IN RE THE MATTER OF THE SUSPENSION OF THE DRIVING PRIVILEGES OF CRAIG F. ORMAN.

No. 86-376.
Submitted on Briefs Oct. 30, 1986.
Decided Dec. 12, 1986.
Rehearing Denied Feb. 19, 1987.
731 P.2d 893.

Mike Greely, Atty. Gen., Helena, A. Michael Salvagni, Co. Atty., Duke R. Wolf, Deputy Co. Atty., Bozeman, for appellant.
Steven D. Nelson, Bozeman, for respondent.

MR. JUSTICE WEBER delivered the Opinion of the Court.

Craig Orman was arrested for driving under the influence of alcohol. At the time of his arrest he refused to submit to a breath test to determine the level of his intoxication. The Department of Justice suspended Mr. Orman's driver's license for one year because the breath test refusal was his second such refusal in Montana within the past five years. The District Court for the Eighteenth Judicial District, Gallatin County, granted Mr. Orman's petition to reinstate his driving privileges because the police officer involved may have unintentionally misled Mr. Orman regarding Montana's implied consent law. We affirm.

The issue in this case is whether the District Court erred in reinstating Mr. Orman's driving privileges.

In February 1986, Craig Orman, a Washington resident, was arrested by a Bozeman police officer for suspicion of driving while under the influence of alcohol and transported to the Gallatin County Detention Center (Center.) Once at the Center, the police officer handed Mr. Orman a copy of the Montana implied consent law advisory form (form). While the police officer read the form to him, Mr. Orman, sitting across the table from the officer, read the same form. Mr. Orman then reread the form silently and said that he was not going to take the test. Apparently to clear up any confusion that might exist, the police officer then re-advised Mr. Orman that he would lose his driver's license for ninety days if he refused to take the test. All of the above proceedings at the Center were videotaped.

The police officer was aware that Mr. Orman had been previously arrested for a D.U.I. However, the officer was not aware that Mr. Orman had previously refused to take a blood or breathalyzer test. Because Mr. Orman's refusal in this case was his second such refusal in Montana within the last five years, the Motor Vehicle Division of the Department of Justice sent a one year license suspension letter to him in accordance with Sec. 61-8-403, MCA.

The District Court reinstated Mr. Orman's driver's license stating:

"[D]ue to serious ramifications of a second refusal, the Court believes that the police should advise people that if any advise (sic) is given then it should include the second as well as the first refusal. The tape in this case showed that the statement of the officers indicated the license would only be suspended for ninety (90) days. This prohibited the Defendant from exercising intelligent judgment. For this reason, the Court reinstates driving privileges."

The Gallatin County Attorney's office appealed the decision on behalf of the Department of Justice, Motor Vehicle Division.

I

Did the District Court err in reinstating Mr. Orman's driving privileges?

Sections 61-8-401 to 408, MCA, are the principle statutes controlling the driving of a motor vehicle while under the influence of alcohol or drugs. Mr. Orman argues that his conduct did not rise to the level of a refusal to submit to the breathalyzer test, and analogizes his conduct to the conduct of a person who consents to a search of his person or property, contending that a refusal should be found only where there was a knowing and voluntary refusal. This argument does not consider the nature of the motor vehicle statutes in question. Section 61-8-402, MCA, in substance provides that any person who operates a vehicle upon the roads of this state shall be deemed to have given consent to a chemical test of his breath for the purpose of determining the alcoholic content of his blood if arrested by a police officer for driving under the influence of alcohol. The section further provides that a person is deemed *not* to have withdrawn the consent even though he is unconscious or is otherwise in a condition rendering him incapable of refusal. As an example, if a person is so grievously under the influence of alcohol that he is incapable of expressing his refusal to take the blood alcohol test or a breath test, the state still has the right under the statute to take such a test. We therefore conclude that the cases pertaining to the voluntariness of a consent search or the knowing commitment of an offense are not of assistance.

Section 61-8-403, MCA, controls the appeal from the suspension of a license to the district court and in part limits the issues to be considered by the court as follows:

" . . . the court shall take testimony and examine into the facts of the case, except that the issues shall be limited to whether a peace officer had reasonable grounds to believe the person had been driving or was in actual physical control of a vehicle upon ways of this state open to the public, while under the influence of alcohol, whether the person was placed under arrest, and whether such person *refused to submit to the test. The court shall thereupon determine whether the petitioner is entitled to a license or is subject to suspension as heretofore provided."

The District Court correctly identified the key issue as whether Mr. Orman refused to submit to the breathalyzer test.

We have reviewed the videotape prepared at the Center, which covers the police procedure with Mr. Orman. The officer carefully read the State of Montana implied consent law advisory form which covers the essential elements of Sec. 61-8-402, MCA, and which specifically provides as follows with regard to the suspension of the license and driving privilege:

"3. You are advised that:

". . .

"(b) Upon receipt of the sworn statement, the Motor Vehicle Division shall suspend your driver's license and driving privilege for 90 days upon a first refusal; or shall revoke your license and driving privilege for one (1) year upon a second or subsequent refusal within a five (5) year period. In either case, no provisional or probationary license may be issued."

The tape shows that the officer carefully read that provision to Mr. Orman. In addition, the tape shows that Mr. Orman reread the form to himself over the course of several minutes. After completing that rereading, Mr. Orman stated that he was not going to take the breathalyzer test. Up to that point the procedure taken by the police officer was meticulously careful and complete and would clearly afford a basis to conclude that Mr. Orman's license should be revoked for one year upon his second refusal to take the breathalyzer test within the previous five years. However, there were additional statements made which caused the District Court to reach a different conclusion.

In substance the officer next advised Mr. Orman that he would have to charge him with driving under the influence and that his license would be suspended for ninety days. Next, after giving the *Miranda* warning, the officer asked Mr. Orman a number of questions. Mr. Orman specifically stated that he thought he was under the influence of alcohol. The tape further demonstrates that the police officer ran Mr. Orman through the same tests at the Center as were given at the time of initial arrest. The tests confirm the conclusion of Mr. Orman that he appeared to be under the influence of alcohol. In the course of this questioning and testing, the officer indicated several more times that he was required to charge Mr. Orman with driving under the influence and that his license would be suspended for ninety days. We do emphasize that there was no intent on the part of the officer to mislead Mr. Orman. The officer did

not know that Mr. Orman had previously refused a breathalyzer test within the past five years. A review of the evidence clearly demonstrates that even a person not under the influence of alcohol would reasonably have concluded that his license was going to be suspended for only ninety days. We do not find it reasonable to separate this knowledge from the initial statement by Mr. Orman that he would not submit to the breathalyzer test. While we do not choose to set forth any rule controlling the information to be given by an officer at the time of such an arrest, we conclude in this specific set of circumstances, that Mr. Orman's refusal to submit to the breathalyzer test contained a condition of a ninety day driver's license suspension.

We affirm the order of the District Court reinstating Mr. Orman's driving privileges, noting that the record demonstrates that his driving privileges had been suspended for more than ninety days prior to the reinstatement by the District Court.

MR. CHIEF JUSTICE TURNAGE and MR. JUSTICES SHEEHY, MORRISON and GULBRANDSON concur.